**Michael BATH, Plaintiff–Appellant,**

v.

**COLORADO DEPARTMENT OF COR-RECTIONS; Joe, Executive Director, Colorado D.O.C.; Gary Golder, War-den, S.C.F. C.D.O.C.; Carol Soares, Associate Warden, S.C.F. C.D.O.C.; Mark Broddus, Associate Warden, S.C.F. C.D.O.C.; K. Daiker, Case Man-ager, S.C.F. C.D.O.C.; John Doe Back-er, Case Manager, S.C.F. C.D.O.C.; Jon Crussell, Case Manager, S.C.F. C.D.O.C.; J. Martin, Case Manager, S.C.F. C.D.O.C.; John Doe McMona-gle, Case Manager, S.C.F. C.D.O.C.; Roger Lawless, Case Manager, S.C.F. C.D.O.C.; John Doe Cline, Capt., C.M. III Case Manager, S.C.F. C.D.O.C.; Jane Doe Conrad, C.M. III Case Man-ager, S.C.F. C.D.O.C.; Preston Ten-eyck, Food Service, S.C.F. C.D.O.C.; John Doe Wildenstein, Capt., S.C.F. C.D.O.C.; John Doe Usary, Capt. S.C.F. C.D.O.C.; Raymond Lt., Hear-ings Officer, S.C.F. C.D.O.C.; Tom Bullard, Hearings Officer, S.C.F. C.D.O.C.; John Doe Zent, Case Man-ager, S.C.F. C.D.O.C., Defendants–Ap-pellees.**

No. 04–1123.

United States Court of Appeals,
Tenth Circuit.

Dec. 23, 2004.

Michael Bath, Sterling, CO, pro se.

Manuel S. Depineda, Carlo Celani, Orrin Edenfield, Steven McCary, Orley Brock, Daniel L. Hines, Joseph E. Lucero, Ster-ling, CO, for Plaintiff.

Ken Salazar, Attorney General, State of Colorado Department of Law, Denver, CO, for Defendant–Appellee.

Before SEYMOUR, LUCERO, and O'BRIEN, Circuit Judges.

## ORDER DENYING IN FORMA PAUPERIS AND DISMISSING APPEAL*

O'BRIEN, Circuit Judge.

After examining the briefs and appellate record, this panel has determined unani-mously that oral argument would not ma-terially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1.9(G). The case is therefore ordered submitted without oral argument.

Michael Bath, along with other inmates at the Sterling Correctional Facility in Sterling, Colorado, filed a pro se complaint on February 25, 2004[1] alleging prison offi-cials violated their federal constitutional and state law rights, including their Eighth Amendment right to be free from cruel and usual punishment and their Fourteenth Amendment right to due pro-cess, when they were administratively seg-regated within the prison population. On March 22, 2004, the district court dis-missed the Eighth and Fourteenth Amend-ment claims as frivolous under 28 U.S.C. 1915A(b)(1).[2] Bath individually appeals.

---

* This order is not binding precedent except under the doctrines of law of the case, *res judicata* and collateral estoppel. The court generally disfavors the citation of orders; nevertheless, an order may be cited under the terms and conditions of 10th Cir. R. 36.3.

1. We construe *pro se* pleadings liberally. *Led-better v. City of Topeka, Kan.*, 318 F.3d 1183, 1187 (10th Cir.2003).

2. The court dismissed an Establishment Clause claim for failure to exhaust adminis-trative remedies. *See* 42 U.S.C. § 1997e(a). The court declined to assume supplemental

Bath renews his claim that his Eight Amendment and Fourteenth Amendment due process rights were violated when he was segregated within the prison population.[3] Having reviewed Bath's opening brief, we, like the district court, cannot discern a reasoned, non-frivolous argument on the law and facts in support of the issues he raises on appeal.

Accordingly, we **DISMISS** the appeal as frivolous.[4] Bath's motion to proceed in forma pauperis is **DENIED**. Bath is ordered to pay the full appellate filing fee within twenty (20) days of this order.

jurisdiction over the state law claim inasmuch as it dismissed the federal claims. *See* 28 U.S.C. § 1367(c)(3).

3. On appeal, Bath for the first time claims that prison officials acted with deliberate indifference toward his medical needs, in violation of the Eighth Amendment, because the administrative segregation put him "under mental distress to the point of suicide...." (Appellant Br. at 2.) We do not consider issues which are raised for the first time on appeal except to review for plain error resulting in manifest injustice. *United States v. Chavez–Marquez,* 66 F.3d 259, 261 (10th Cir. 1995). We have reviewed the record and find no plain error; therefore, we decline to consider the claim.

4. Bath accumulates two strikes as a result of this appeal, one due to the district court dismissal for frivolous claims and one due to our dismissal of the appeal as frivolous. *See* 28 U.S.C. § 1915(g); *Jennings v. Natrona County Det. Ctr. Med. Facility,* 175 F.3d 775, 780–81 (10th Cir.1999).